

# EXHIBITS A – F

EXHIBIT A
Official Form 425 C
Monthly Operating Report for Small Business Under Chapter 11
Supplement to Questionnaire #1 - #9
Month Ended April 30, 2025

N/A

EXHIBIT B
Official Form 425 C
Monthly Operating Report for Small Business Under Chapter 11
Supplement to Questionnaire #10 - #18
Month Ended April 30, 2025

N/A

**EXHIBIT C**
**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Receipts**
**Month Ended April 30, 2025**

SEE "ADDITIONAL INFORMATION" ADDENDUM FOR SUPPORTING GENERAL LEDGER DETAIL

| | | |
|---|---|---|
| Warfield Center, LLC | $ | 4,000.00 |
| Warfield Historic Properties, LLC | $ | 3,000.00 |
| Warfield Historic Quad, LLC | $ | 5,000.00 |
| Warfield Properties, LLC | $ | - |
| Warfield Restorations, LLC | $ | 14,272.09 |
| **Total** | **$** | **26,272.09** |

**EXHIBIT D**
**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Cash Disbursements**
**Month Ended April 30, 2025**

**SEE "ADDITIONAL INFORMATION" ADDENDUM FOR SUPPORTING GENERAL LEDGER DETAIL**

| | | |
|---|---|---|
| Warfield Center, LLC | $ | 5,016.57 |
| Warfield Historic Properties, LLC | $ | 16,756.93 |
| Warfield Historic Quad, LLC | $ | 9,823.70 |
| Warfield Properties, LLC | $ | 7,051.12 |
| Warfield Restorations, LLC | $ | 14,961.68 |
| **Total** | **$** | **53,610.00** |

EXHIBIT E
Official Form 425 C
**Monthly Operating Report for Small Business Under Chapter 11**
Summary of Payables
Month Ended May 5, 2025          (Revised May 15, 2025)

* SEE EXPLANATORY NOTES AT BOTTOM OF PAGE.

| Invoice Date | Due Date | Vendor | Invoice # | Invoice Amount | Category | Code | WII(✓) | Memo | Approved/Hold | This Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-May-25 | 1-Jun-25 | Apple | 590213258 | $ 181.60 | Computers | 8 | | Monthly payment for computer equipment | Approved | $ 181.60 |
| 13-May-25 | 1-Jun-25 | Cloverhill Advisors | 697 | $ 2,475.00 | Feasibility Studies | 7 | | Financial modeling for Parcel ID. | Approved | $ 2,475.00 |
| 15-May-25 | 30-May-25 | COGO Interactive | 3099 | $ 754.50 | Marketing | 8 | | Quarterly web service retainer | Approved | $ 754.50 |
| 14-May-25 | 29-May-25 | COGO Interactive | 3096 | $ 1,975.00 | Marketing | 8 | | Monthly marketing retainer | Approved | $ 1,975.00 |
| 21-May-25 | 6-May-25 | COGO Interactive | 3072 | $ 1,975.00 | Marketing | 8 | | Monthly marketing retainer | Approved | $ 1,975.00 |
| 28-Apr-25 | 28-Apr-25 | Crowe & Grothe | 13 | $ 770.00 | Legal | See Memo | ✓ | WCDC | HOLD | $ 770.00 |
| 31-Jul-24 | TBD | Hoffman Comfort | 32 | $ 1,565.00 | Legal | 8 | | Land use attorney | HOLD | $ - |
| 31-Aug-24 | TBD | Hoffman Comfort | 33 | $ 2,360.00 | Legal | 8 | | Land use attorney | HOLD | $ - |
| 18-Apr-25 | 18-Apr-25 | HPS Management | 33125 | $ 10.00 | Property Management Fees | 6 | | WRS reimburseables | Approved | $ 10.00 |
| 1-May-25 | TBD | HPS Management | 289690 | $ 1,193.28 | Property Management Fees | 6 | | Monthly property management fees | Approved | $ 1,193.28 |
| 10-May-25 | TBD | IntelligentOffice (SBTS) | 62296 | $ 151.30 | Office Expense | 1 | ✓ | Virtual office. | Approved | $ 151.30 |
| 20-May-25 | TBD | Joseph Greenwald & Laake, PA | 406443 | $ 1,675.54 | Legal | 8 | | Litigation. Primarily state court case. | HOLD | $ - |
| 20-Jun-24 | TBD | Joseph Greenwald & Laake, PA | 407105 | $ 858.75 | Legal | 8 | | Litigation. Primarily state court case. | HOLD | $ - |
| 23-Jul-24 | TBD | Joseph Greenwald & Laake, PA | 407568 | $ 136.50 | Legal | 8 | | Litigation. Primarily state court case. | HOLD | $ - |
| 27-Aug-24 | TBD | Joseph Greenwald & Laake, PA | 408145 | $ 6,960.00 | Legal | 8 | | Litigation. Primarily state court case. | HOLD | $ - |
| 23-Sep-24 | TBD | Joseph Greenwald & Laake, PA | 408595 | $ 420.00 | Legal | 8 | | Litigation. Primarily state court case. | HOLD | $ - |
| 17-Oct-24 | TBD | Joseph Greenwald & Laake, PA | 409179 | $ 567.00 | Legal | 8 | | Litigation. Primarily state court case. | HOLD | $ - |
| 1-May-25 | 1-May-25 | Langley Realty Partners, LLC | n/a | $ 8,099.95 | Developer Fee | 8 | | Monthly recurring. | Approved | $ 8,099.95 |
| 31-May-25 | 31-May-25 | Perry Jacobson | 19965 | $ 9,000.00 | Government Affairs | 8 | ✓ | Monthly recurring | Approved | $ 9,000.00 |
| 26-Feb-25 | TBD | Shulman Rogers, PA | 98870723 | $ 2,278.26 | Legal | 8 | | Bankruptcy | HOLD | $ - |
| 26-Feb-25 | TBD | Shulman Rogers, PA | 98870724 | $ 11,563.00 | Legal | 8 | | Bankruptcy | HOLD | $ - |
| 26-Feb-25 | TBD | Shulman Rogers, PA | 98870725 | $ 19,330.80 | Legal | 8 | | Bankruptcy | HOLD | $ - |
| 26-Feb-25 | TBD | Shulman Rogers, PA | 98870726 | $ 5,925.50 | Legal | 8 | | Bankruptcy | HOLD | $ - |
| 26-Feb-25 | TBD | Shulman Rogers, PA | 98870727 | $ 1,984.50 | Legal | 8 | | Bankruptcy | HOLD | $ - |
| 26-Feb-25 | TBD | Shulman Rogers, PA | 98870728 | $ 19,719.50 | Legal | 8 | | Bankruptcy | HOLD | $ - |
| 11-Mar-25 | TBD | Shulman Rogers, PA | 98873184 | $ 203.46 | Legal | 9 | | Bankruptcy | HOLD | $ - |
| 11-Mar-25 | TBD | Shulman Rogers, PA | 98873185 | $ 1,120.00 | Legal | 10 | | Bankruptcy | HOLD | $ - |
| 11-Mar-25 | TBD | Shulman Rogers, PA | 98873186 | $ 10,720.00 | Legal | 11 | | Bankruptcy | HOLD | $ - |
| 11-Mar-25 | TBD | Shulman Rogers, PA | 98873187 | $ 640.00 | Legal | 12 | | Bankruptcy | HOLD | $ - |
| 11-Mar-25 | TBD | Shulman Rogers, PA | 98873188 | $ 1,294.00 | Legal | 13 | | Bankruptcy | HOLD | $ - |
| 11-Mar-25 | TBD | Shulman Rogers, PA | 98873189 | $ 11,032.00 | Legal | 14 | | Bankruptcy | HOLD | $ - |
| 29-May-24 | TBD | Sudow Kohlhagen LLP | 102155 | $ 1,237.50 | Legal | 1 | | Bankruptcy matters | HOLD | $ - |
| 29-May-24 | TBD | Sudow Kohlhagen LLP | 102156 | $ 2,925.00 | Legal | 7 | | Escrow Agmt. Warfield's 50% | HOLD | $ - |
| 29-May-24 | TBD | Sudow Kohlhagen LLP | 102157 | $ 337.50 | Legal | Per memo | | Parcel B 100% (WCN) | HOLD | $ - |
| 29-May-24 | TBD | Sudow Kohlhagen LLP | 102011 | $ 2,643.75 | Legal | 7 | | Escrow Agmt. Warfield's 50% | HOLD | $ - |
| 10-Apr-24 | TBD | Sudow Kohlhagen LLP | n/a | $ 270.00 | Legal | 7 | | Escrow Agmt. Warfield's 50% Reimb. | HOLD | $ - |
| 2-May-24 | TBD | Sudow Kohlhagen LLP | n/a | $ 90.00 | Legal | 7 | | Escrow Agmt. Warfield's 50% Reimb. | HOLD | $ - |

| Date | Status | Payee | Invoice # | Amount | Category | Note | Description | ✓ | Approval | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Sep-24 | TBD | Sudow Kohlhagen LLP | 102269 | $475.00 | Legal | 10 | 100%Parcel B PSA | | HOLD | $ - |
| 27-Nov-24 | TBD | Sudow Kohlhagen LLP | 102350 | $118.75 | Legal | 10 | 100%Parcel B PSA | | HOLD | $ - |
| 28-Jan-25 | TBD | Sudow Kohlhagen LLP | 102400 | $475.00 | Legal | 1 | Bankruptcy matters & escrow settlement | | HOLD | $ - |
| 28-Jan-25 | TBD | Sudow Kohlhagen LLP | 102401 | $2,612.50 | Legal | 1 | Bankruptcy matters & escrow settlement | | HOLD | $ - |
| 11-Sep-24 | TBD | Sudow Kohlhagen LLP | 102421 | $12,943.75 | Legal | 1 | Bankruptcy matters | | HOLD | $ - |
| 11-Sep-24 | TBD | Sudow Kohlhagen LLP | 102422 | $831.25 | Legal | 7 | Escrow agreement | | HOLD | $ - |
| 31-Oct-24 | TBD | Sudow Kohlhagen LLP | 102424 | $3,026.25 | Legal | 1 | Bankruptcy matters | | HOLD | $ - |
| 31-Oct-24 | TBD | Sudow Kohlhagen LLP | 102425 | $2,612.50 | Legal | 7 | Escrow agreement | | HOLD | $ - |
| 26-Nov-24 | TBD | Sudow Kohlhagen LLP | 102427 | $2,493.75 | Legal | 7 | Escrow agreement | | HOLD | $ - |
| 28-Jan-25 | TBD | Sudow Kohlhagen LLP | 102429 | $1,306.25 | Legal | 7 | Escrow agreement | | HOLD | $ - |
| 5-May-25 | 20-May-25 | SBC Landscaping, Inc. | 22-74 | $622.96 | Landscape Maintenance | 9 | Landscape maintenance contract | | Approved | $622.96 |
| 2-May-25 | 17-May-25 | SBC Landscaping, Inc. | 35-125 | $622.96 | Landscape Maintenance | 9 | Landscape maintenance contract | | Approved | $622.96 |
| 2-May-25 | 17-May-25 | SBC Landscaping, Inc. | 35-126 | $622.96 | Landscape Maintenance | 9 | Landscape maintenance contract | | Approved | $622.96 |
| 14-May-25 | 14-May-25 | Toole Katz & Romesma LLP | 63198 | $8,750.00 | Accounting/Bookkeeping | 8 | Recurring fees | ✓ | Approved | $8,750.00 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $519.69 | COA Assessment | Per memo | Unit #1/Bldg A | | Approved | $519.69 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $428.51 | COA Assessment | Per memo | Unit #2/Bldg B | | Approved | $428.51 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $488.84 | COA Assessment | Per memo | Unit #3/Bldg C | | Approved | $488.84 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $669.16 | COA Assessment | Per memo | Unit #4/Bldg L | | Approved | $669.16 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $452.50 | COA Assessment | Per memo | Unit #5/Bldg D | | Approved | $452.50 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $482.67 | COA Assessment | Per memo | Unit #6/Bldg E | | Approved | $482.67 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $266.70 | COA Assessment | Per memo | Unit #7/Roof Cellar | | Approved | $266.70 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $17.14 | COA Assessment | Per memo | Unit #8/Engine House | | Approved | $17.14 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $656.81 | COA Assessment | Per memo | Unit #12/Bldg F | | Approved | $656.81 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $1,173.08 | COA Assessment | Per memo | Unit #13/Dining Hall & Auditorium | | Approved | $1,173.08 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $614.31 | COA Assessment | Per memo | Unit #14/Bldg W | | Approved | $614.31 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $1,265.33 | COA Assessment | Per memo | Unit #10/Bldg G/Z(ETECH/WHS) | | Approved | $1,265.33 |
| 1-May-25 | 1-May-25 | Warfield Land Condominium, Inc. | n/a | $2,728.87 | COA Assessment | Per memo | Unit #11/Bldg I (NEXION/WHS) | | Approved | $2,728.87 |
| 1-May-25 | 1-May-25 | Warfield Property Owners Association, Inc. | n/a | $243.64 | POA Assessment | Per memo | Parcel A | | Approved | $243.64 |
| 1-May-25 | 1-May-25 | Warfield Property Owners Association, Inc. | n/a | $337.35 | POA Assessment | Per memo | Parcel B | | Approved | $337.35 |
| 1-May-25 | 1-May-25 | Warfield Property Owners Association, Inc. | n/a | $674.69 | POA Assessment | Per memo | Parcel C | | Approved | $674.69 |
| 1-May-25 | 1-May-25 | Warfield Property Owners Association, Inc. | n/a | $168.67 | POA Assessment | Per memo | Parcel H | | Approved | $168.67 |
| **TOTAL** | | | | **$ 180,488.43** | | | | | | **$ 45,735.87** |

**EXPLANATORY NOTES:**

Shulman Rogers, Joseph Greenwald & Laake, Hoffman Comfort, and Sudow Kohlhagen have been approved by the court for employment and will submit applications for payment to the court as customary.

The Debtors are keeping options open to file a DIP financing motion in the future with an upstream entity and/or officer of the debtor companies making a DIP loan or loans. Presently, an upstream entity, Warfield Investments, Inc. (WII), is making additional equity contributions to cover accounts payable.

Items checked "to be paid by WII" are to be paid by WII and accounted for as equity contributions to the debtor entities.

**EXHIBIT F**
**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Receivables**
**Month Ended April 30, 2025**

N/A



# ADDITIONAL INFORMATION:

## Summary of Bank Account Balances
## Bank Statements
## General Ledger Summaries



# SUMMARY OF BANK ACCOUNT BALANCES

**ADDITIONAL INFORMATION**
**Official Form 425 C**
**Monthly Operating Report for Small Business Under Chapter 11**
**Summary of Bank Account Balances**
**Month Ended April 30, 2025**

| ENTITY | DESCRIPTION | BANK | ACCOUNT # (last 4 digits) | OPENING BALANCE | CLOSING BALANCE | CHANGE | COMMENTS |
|---|---|---|---|---|---|---|---|
| Warfield Center, LLC | DIP Account | Wells Fargo | 0664 | $ 3,232.72 | $ 2,216.15 | $ (1,016.57) | Set up 4/14/24. |
| Warfield Historic Properties, LLC | DIP Account | Wells Fargo | 0895 | $ 18,831.39 | $ 5,074.46 | $ (13,756.93) | Set up 4/14/24. |
| Warfield Historic Properties, LLC | Escrow Account (Bldg F&W Escrow) | Wells Fargo | 2636 | $ 21,601.57 | $ 21,601.57 | $ - | New DIP escrow account. Opened April 2024. |
| Warfield Historic Properties, LLC | Escrow Account (Parcel D Escrow II) | Wells Fargo | 2651 | $ 84,883.19 | $ 84,883.19 | $ - | New DIP escrow account. Opened April 2024. |
| Warfield Historic Quad, LLC | DIP Account | Wells Fargo | 0987 | $ 7,883.54 | $ 3,059.84 | $ (4,823.70) | Set up 4/14/24. |
| Warfield Properties, LLC | DIP Account | Wells Fargo | 0771 | $ 11,312.15 | $ 4,261.03 | $ (7,051.12) | Set up 4/14/24. |
| Warfield Restorations, LLC | DIP Account | Wells Fargo | 2299 | $ 23,035.02 | $ 22,345.43 | $ (689.59) | Newly opened 8/24 to replace Enterprise B&T x1495. |
| **TOTAL** | | | | **$ 170,779.58** | **$ 143,441.67** | **$ (27,337.91)** | |



# BANK STATEMENTS

# Optimize Business Checking<sup>SM</sup>

Account number: ███0664 ■ April 1, 2025 - April 30, 2025 ■ Page 1 of 3



WARFIELD CENTER LLC
DEBTOR IN POSSESSION
CH11 CASE #24-12504 (MD)
1 RESEARCH CT STE 450
ROCKVILLE MD 20850-6252

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (336)
  P.O. Box 6995
  Portland, OR 97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███0664 | $3,232.72 | $4,000.00 | -$5,016.57 | $2,216.15 |

## Credits
Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/17 | 4,000.00 | Online Transfer Ref #Bb0S35Lwkt From ███5476 on 04/17/2025 0245 PM |
| | | $4,000.00 | Total electronic deposits/bank credits |
| | | $4,000.00 | Total credits |

## Debits
Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/08 | 300.00 | Purchase authorized on 04/07 Maryland Govpay We Maryland.Gov MD S305097590478774 Card 8925 |
| | 04/08 | 9.00 | Purchase authorized on 04/07 MD.Gov Service Fee Maryland.Gov MD S585097590488050 Card 8925 |
| | 04/18 | 19.84 | ACH Prep Origintn - Warfield Center - File 7878782339 Coid 1371901227 |
| | 04/18 | 239.33 | ACH Prep Origintn - Warfield Center - File 7878782339 Coid 1371901227 |
| | 04/18 | 363.60 | ACH Prep Origintn - Warfield Center - File 7878782339 Coid 1371901227 |
| | 04/18 | 600.63 | ACH Prep Origintn - Warfield Center - File 7878782339 Coid 1371901227 |
| | 04/18 | 1,491.20 | ACH Prep Origintn - Warfield Center - File 7878782339 Coid 1371901227 |
| | 04/30 | 250.00 < | Business to Business ACH Debit - Quarterly Fee Payment 250429 0000 Warfield Center LLC |
| | | $3,273.60 | Total electronic debits/bank debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████ 0664 ■ April 1, 2025 - April 30, 2025 ■ Page 2 of 3



## Checks paid

| Number | Amount | Date | |
|--------|--------|------|---|
| 1010 | 1,742.97 | 04/08 | |
| | $1,742.97 | | Total checks paid |
| | $5,016.57 | | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 3,232.72 | 04/17 | 5,180.75 | 04/30 | 2,216.15 |
| 04/08 | 1,180.75 | 04/18 | 2,466.15 | | |

| | Average daily ledger balance | $2,341.54 |
|---|---|---|

---

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:
- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

---

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ████ 0995 ■ April 1, 2025 - April 30, 2025 ■ Page 1 of 3



WARFIELD HISTORIC PROPERTIES LLC
DEBTOR IN POSSESSION
CH11 CASE #24-12500 (MD)
1 RESEARCH CT STE 450
ROCKVILLE MD 20850-6252

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████ 0995 | $18,831.39 | $3,000.00 | -$16,756.93 | $5,074.46 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/17 | 3,000.00 | Online Transfer Ref #Bb0S35Mfjc From ████ 5476 on 04/17/2025 0247 PM |
| | | $3,000.00 | Total electronic deposits/bank credits |
| | | $3,000.00 | Total credits |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/08 | 300.00 | Purchase authorized on 04/07 Maryland Govpay We Maryland.Gov MD S305097546640431 Card 1865 |
| | 04/08 | 9.00 | Purchase authorized on 04/07 MD.Gov Service Fee Maryland.Gov MD S585097546657278 Card 1865 |
| | 04/11 | 69.55 | Client Analysis Srvc Chrg 250410 Svc Chge 0325 00000 ████ 0995 |
| | 04/11 | 16.28 | Baltimore Gas An BILLPAY 250411 Baltimore Gas A Warf Hist Properties |
| | 04/18 | 37.43 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1384084121 |
| | 04/18 | 451.62 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1384084121 |
| | 04/18 | 686.12 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1384084121 |
| | 04/18 | 1,133.39 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1384084121 |
| | 04/18 | 2,813.91 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1384084121 |
| | 04/30 | 250.00 < | Business to Business ACH Debit - Quarterly Fee Payment 250429 0000 Warfield Historic Prop |
| | | $5,767.30 | Total electronic debits/bank debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████0995 ■ April 1, 2025 - April 30, 2025 ■ Page 2 of 3



## Checks paid

| Number | Amount | Date |
|--------|--------|------|
| 2008 | 10,989.63 | 04/08 |
| | $10,989.63 | Total checks paid |

| | | |
|--|--|--|
| | $16,756.93 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 18,831.39 | 04/11 | 7,446.93 | 04/18 | 5,324.46 |
| 04/08 | 7,532.76 | 04/17 | 10,446.93 | 04/30 | 5,074.46 |

Average daily ledger balance　$9,283.81

---

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:
- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

---

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Initiate Business Checking ℠
April 30, 2025 ■ Page 1 of 5



WARFIELD HISTORIC PROPERTIES LLC F&W
GALLAGHER EVELIUS & JONES LLP FBO
WARF ESCW F&W DEBTOR IN POSSESSION
CH11 CASE #24-12500 (MD)
1 RESEARCH CT STE 450
ROCKVILLE MD 20850-6252

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo
Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Keep your accounts and money safe. Know how to spot a scam with these two tips.

1. Question unusual payment requests.
Scammers prefer payment methods that make it difficult or impossible to recover your money. Be cautious if anyone asks you to pay with gift cards, prepaid cards, cryptocurrency, wire transfers, or a payment app. These payment methods are like sending cash. Remember that requests for gift cards are almost always a scam.

Learn more at wellsfargo.com/saferpayments

2. Don't allow anyone remote access to your devices.
Scammers may call you posing as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device. If you engage, they'll ask you to allow them into your computer or to do a screen share.

Know that legitimate tech support companies don't contact you and ask for access to your computer. If this happens to you, it's a scam. If you have an issue with your computer or device, go to a company you know and trust. Never rely on someone reaching out to you and don't allow them access to your device.



It's your money and your personal information. Protect it.

Learn more at wellsfargo.com/scams

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $21,601.57 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 4/30** | **$21,601.57** |

Account number: ▮▮▮▮▮ 2636  (primary account)

**WARFIELD HISTORIC PROPERTIES LLC F&W
GALLAGHER EVELIUS & JONES LLP FBO
WARF ESCW F&W DEBTOR IN POSSESSION
CH11 CASE #24-12500 (MD)**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2025 - 04/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $21,602.00 ☑ |
| • Minimum daily balance | $500.00 | $21,601.57 ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

# Initiate Business Checking<sup>SM</sup>

April 30, 2025 ■ Page 1 of 5



This account -2652 is Esrc 2 - Escrow 2
Mislabeled as Escr F&W when opened
Again requesting correction by Bank and Escrow Agent

WARFIELD HISTORIC PROPERTIES LLC F&W
GALLAGHER EVELIUS & JONES LLP FBO
WARF ESCW F&W DEBTOR IN POSSESSION
CH11 CASE #24-12500 (MD)
1 RESEARCH CT STE 450
ROCKVILLE MD 20850-6252

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Keep your accounts and money safe. Know how to spot a scam with these two tips.

1. Question unusual payment requests.
Scammers prefer payment methods that make it difficult or impossible to recover your money. Be cautious if anyone asks you to pay with gift cards, prepaid cards, cryptocurrency, wire transfers, or a payment app. These payment methods are like sending cash. Remember that requests for gift cards are almost always a scam.

Learn more at wellsfargo.com/saferpayments

2. Don't allow anyone remote access to your devices.
Scammers may call you posing as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device. If you engage, they'll ask you to allow them into your computer or to do a screen share.

Know that legitimate tech support companies don't contact you and ask for access to your computer. If this happens to you, it's a scam. If you have an issue with your computer or device, go to a company you know and trust. Never rely on someone reaching out to you and don't allow them access to your device.



It's your money and your personal information. Protect it.

Learn more at wellsfargo.com/scams

## Statement period activity summary

| | | |
|---|---|---|
| Beginning balance on 4/1 | | $84,883.19 |
| Deposits/Credits | | 0.00 |
| Withdrawals/Debits | | - 0.00 |
| **Ending balance on 4/30** | | **$84,883.19** |

Account number: ██████ 2651  (primary account)

**WARFIELD HISTORIC PROPERTIES LLC F&W
GALLAGHER EVELIUS & JONES LLP FBO
WARF ESCW F&W DEBTOR IN POSSESSION
CH11 CASE #24-12500 (MD)**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2025 - 04/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $84,883.00 |
| • Minimum daily balance | $500.00 | $84,883.19 |

C1/C1

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✓ IMPORTANT ACCOUNT INFORMATION

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

# Optimize Business Checking<sup>SM</sup>

Account number: ████ 0987 ■ April 1, 2025 - April 30, 2025 ■ Page 1 of 3



WARFIELD HISTORIC QUAD LLC
DEBTOR IN POSSESSION
CH11 CASE #24-12506 (MD)
1 RESEARCH CT STE 450
ROCKVILLE MD 20850-6252

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
   1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (336)
   P.O. Box 6995
   Portland, OR 97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████0987 | $7,883.54 | $5,000.00 | -$9,823.70 | $3,059.84 |

## Credits
Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/17 | 5,000.00 | Online Transfer Ref #Bb0S35M2Bm From ████5476 on 04/17/2025 0246 PM |
| | | $5,000.00 | Total electronic deposits/bank credits |
| | | $5,000.00 | Total credits |

## Debits
Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/08 | 300.00 | Purchase authorized on 04/07 Maryland Govpay We Maryland.Gov MD S465097585154287 Card 3210 |
| | 04/08 | 9.00 | Purchase authorized on 04/07 MD.Gov Service Fee Maryland.Gov MD S465097585161153 Card 3210 |
| | 04/18 | 21.53 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1371902242 |
| | 04/18 | 259.74 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1371902242 |
| | 04/18 | 394.60 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1371902242 |
| | 04/18 | 651.85 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1371902242 |
| | 04/18 | 1,618.38 | ACH Prep Origintn - Warfield Histori - File 7878782339 Coid 1371902242 |
| | 04/30 | 250.00 < | Business to Business ACH Debit - Quarterly Fee Payment 250429 0000 Warfield Historic Quad |
| | | $3,505.10 | Total electronic debits/bank debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



### Checks paid

| Number | Amount | Date | |
|--------|--------|------|---|
| 3008 | 6,318.60 | 04/08 | |
| | $6,318.60 | | Total checks paid |
| | $9,823.70 | | Total debits |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 7,883.54 | 04/17 | 6,255.94 | 04/30 | 3,059.84 |
| 04/08 | 1,255.94 | 04/18 | 3,309.84 | | |

| Average daily ledger balance | $3,850.73 |
|---|---|

---

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window or at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:
- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

---

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ███████0771 ■ April 1, 2025 - April 30, 2025 ■ Page 1 of 3



WARFIELD PROPERTIES LLC
DEBTOR IN POSSESSION
CH11 CASE #24-12508 (MD)
1 RESEARCH CT STE 450
ROCKVILLE MD 20850-6252

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (336)
  P.O. Box 6995
  Portland, OR 97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███████0771 | $11,312.15 | $0.00 | -$7,051.12 | $4,261.03 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/08 | 300.00 | Purchase authorized on 04/07 Maryland Govpay We Maryland.Gov MD S305097588246531 Card 2088 |
| | 04/08 | 9.00 | Purchase authorized on 04/07 MD.Gov Service Fee Maryland.Gov MD S465097588251532 Card 2088 |
| | 04/18 | 28.96 | ACH Prep Origintn - Warfield Propert - File 7878782339 Coid 1301086530 |
| | 04/18 | 349.31 | ACH Prep Origintn - Warfield Propert - File 7878782339 Coid 1301086530 |
| | 04/18 | 530.68 | ACH Prep Origintn - Warfield Propert - File 7878782339 Coid 1301086530 |
| | 04/18 | 876.63 | ACH Prep Origintn - Warfield Propert - File 7878782339 Coid 1301086530 |
| | 04/18 | 2,176.46 | ACH Prep Origintn - Warfield Propert - File 7878782339 Coid 1301086530 |
| | 04/30 | 250.00 < | Business to Business ACH Debit - Quarterly Fee Payment 250429 0000 Warfield Properties LI |
| | | $4,521.04 | Total electronic debits/bank debits |

*< Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date |
|---|---|---|
| 4010 | 2,530.08 | 04/08 |
| | $2,530.08 | Total checks paid |

| | | |
|---|---|---|
| | $7,051.12 | Total debits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███████0771 ■ April 1, 2025 - April 30, 2025 ■ Page 2 of 3



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 11,312.15 | 04/18 | 4,511.03 | 04/30 | 4,261.03 |
| 04/08 | 8,473.07 | | | | |

Average daily ledger balance        $7,410.30

---

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:
- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

---

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Availability of Funds Policy," subsection "Your ability to withdraw funds," is deleted and replaced with the following:

Our policy is to make funds from your check deposits to your checking or savings account (in this policy, each account) available to you on the first business day after the day we receive your deposits. Incoming wire transfers, electronic direct deposits, cash deposited at a teller window and at a Wells Fargo ATM, and the first $400 of a day's check deposits at a teller window, at a Wells Fargo ATM, and with the Wells Fargo Mobile Banking app will be available on the day we receive the deposits. Certain electronic credit transfers, such as those through card networks or funds transfer systems, will generally be available on the day we receive the transfer. Once they are available, you can withdraw the funds in cash and we will use the funds to pay checks and other items presented for payment and applicable fees that you have incurred.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ▆▆▆2299 ■ April 1, 2025 - April 30, 2025 ■ Page 1 of 3



WARFIELD RESTORATIONS, LLC
DEBTOR IN POSSESSION
CH11 CASE #24-12511 (MD)
1 RESEARCH CT STE 450
ROCKVILLE MD 20850-6252

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### *Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▆▆▆2299 | $23,035.02 | $14,272.09 | -$14,961.68 | $22,345.43 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/10 | 12,587.06 | Mobile Deposit : Ref Number :313100537168 |
| | | $12,587.06 | Total deposits |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/02 | 1,685.03 | Norwood Developm Payment 250402 Warfield Restorations |
| | | $1,685.03 | Total electronic deposits/bank credits |
| | | $14,272.09 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 04/08 | 300.00 | | Purchase authorized on 04/07 Maryland Govpay We Maryland.Gov MD S585097637965400 Card 0085 |
| | 04/08 | 9.00 | | Purchase authorized on 04/07 MD.Gov Service Fee Maryland.Gov MD S385097637987429 Card 0085 |
| | 04/11 | 67.22 | | Client Analysis Srvc Chrg 250410 Svc Chge 0325▆▆▆2299 |
| | 04/30 | 212.00 | < | Business to Business ACH Debit - Quarterly Fee Payment 250429 0000 Warfield Restorations |
| | | $588.22 | | Total electronic debits/bank debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████2299 ■ April 1, 2025 - April 30, 2025 ■ Page 2 of 3



Checks paid

| Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|
| 5005 | 2,390.86 | 04/08 | 5006 | 11,982.60 | 04/07 |

|  | $14,373.46 | Total checks paid |

|  | $14,961.68 | Total debits |

Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 23,035.02 | 04/08 | 10,037.59 | 04/11 | 22,557.43 |
| 04/02 | 24,720.05 | 04/10 | 22,624.65 | 04/30 | 22,345.43 |
| 04/07 | 12,737.45 | | | | |

|  | Average daily ledger balance | $21,766.97 |

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:
- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



# GENERAL LEDGER SUMMARIES

**Warfield Center LLC**
**General Ledger**
As of April 30, 2025

10:44 AM
05/19/2025
Accrual Basis

### Wells Fargo DIP Account 0664

| Type | Date | Num | Adj | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 3,232.72 |
| General Journal | 04/08/2025 | 256 | √ | Warfield Property Owners Association | April 2025 Activity - Paid A/P to Warfield Property Owners Association | | 1,742.97 | 1,489.75 |
| General Journal | 04/08/2025 | 268 | √ | | April 2025 Activity - Paid M/D Govpay | | 309.00 | 1,180.75 |
| General Journal | 04/17/2025 | 267 | √ | | April 2025 Activity - Contribution from WII | 4,000.00 | | 5,180.75 |
| General Journal | 04/18/2025 | 272 | √ | Cogo Interactive, LLC | April 2025 Activity - Paid A/P Cogo Interactive | | 383.44 | 4,797.31 |
| General Journal | 04/18/2025 | 273 | √ | Langley Realty Partners LLC | April 2025 Activity - Paid A/P to Langley Realty Partners | | 1,491.20 | 3,306.11 |
| General Journal | 04/18/2025 | 274 | √ | Morris and Ritchie Associates, Inc. | April 2025 Activity - Paid A/P to Morris Ritchie & Associates | | 839.96 | 2,466.15 |
| General Journal | 04/18/2025 | 257 | √ | | Bankruptcy Quarterly Fee | | 250.00 | 2,216.15 |
| **Total Wells Fargo DIP Account 0664** | | | | | | **4,000.00** | **5,016.57** | **2,216.15** |
| **TOTAL** | | | | | | **4,000.00** | **5,016.57** | **2,216.15** |

**Warfield Historic Properties LLC**
**General Ledger**
As of April 30, 2025

4:34 PM
05/19/2025
Accrual Basis

| Type | Date | Num | Adj | Name | Memo | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|--------|---------|
| **Wells Fargo DIP Account 0995** | | | | | | | | 18,831.59 |
| General Journal | 04/09/2025 | 488 | √ | Warfield Land Condominium, Inc | April 2025 Activity - Paid AP to Warfield Land Condominium | | 1,357.50 | 17,473.99 |
| General Journal | 04/09/2025 | 488 | √ | Warfield Land Condominium, Inc | April 2025 Activity - Paid AP to Warfield Land Condominium | | 1,448.01 | 16,025.98 |
| General Journal | 04/09/2025 | 488 | √ | Warfield Land Condominium, Inc | April 2025 Activity - Paid AP to Warfield Land Condominium | | 800.10 | 15,225.78 |
| General Journal | 04/09/2025 | 488 | √ | Warfield Land Condominium, Inc | April 2025 Activity - Paid AP to Warfield Land Condominium | | 51.42 | 15,174.36 |
| General Journal | 04/09/2025 | 488 | √ | Warfield Land Condominium, Inc | April 2025 Activity - Paid AP to Warfield Land Condominium | | 1,970.43 | 13,203.93 |
| General Journal | 04/09/2025 | 488 | √ | Warfield Land Condominium, Inc | April 2025 Activity - Paid AP to Warfield Land Condominium | | 3,519.24 | 9,684.69 |
| General Journal | 04/09/2025 | 488 | √ | Warfield Land Condominium, Inc | April 2025 Activity - Paid AP to Warfield Land Condominium | | 1,842.93 | 7,841.76 |
| General Journal | 04/11/2025 | 518 | √ | | April 2025 Activity - Wells Fargo Service Fees - Parcel D Bldg D (#5) | | 8.60 | 7,833.16 |
| General Journal | 04/11/2025 | 518 | √ | | April 2025 Activity - Wells Fargo Service Fees - Parcel D Bldg E (#8) | | 9.16 | 7,824.00 |
| General Journal | 04/11/2025 | 518 | √ | | April 2025 Activity - Wells Fargo Service Fees - Parcel D Root Cellar (#7) | | 5.06 | 7,818.94 |
| General Journal | 04/11/2025 | 518 | √ | | April 2025 Activity - Wells Fargo Service Fees - Parcel D Engine House (#6) | | 0.34 | 7,818.60 |
| General Journal | 04/11/2025 | 518 | √ | | April 2025 Activity - Wells Fargo Service Fees - Parcel D Bldg F (#12) | | 12.48 | 7,806.12 |
| General Journal | 04/11/2025 | 518 | √ | | April 2025 Activity - Wells Fargo Service Fees - Parcel D Dining Hall (#13) | | 22.24 | 7,783.88 |
| General Journal | 04/11/2025 | 518 | √ | | April 2025 Activity - Wells Fargo Service Fees - Parcel D Bldg W (#14) | | 11.67 | 7,772.21 |
| General Journal | 04/11/2025 | 494 | √ | Baltimore Gas and Electric Company | April 2025 Activity - Payment to BGE | | 16.28 | 7,755.93 |
| General Journal | 04/17/2025 | 514 | √ | | April 2025 Activity - Contribution from WII | 3,000.00 | | 10,755.93 |
| General Journal | 04/18/2025 | 520 | √ | Cogo Interactive LLC | April 2025 Activity - Paid AP to Cogo Marketing | | 666.12 | 10,089.81 |
| General Journal | 04/18/2025 | 520 | √ | Cogo Interactive LLC | April 2025 Activity - Paid AP to Cogo Marketing | | 37.43 | 10,052.38 |
| General Journal | 04/18/2025 | 521 | √ | Langley Realty Partners LLC | April 2025 Activity - Paid AP to Langley Realty Partners | | 2,813.91 | 7,218.47 |
| General Journal | 04/18/2025 | 522 | √ | Morris and Ritchie Associates, Inc | April 2025 Activity - Paid AP to Morris Ritchie & Associates | | 451.62 | 6,766.85 |
| General Journal | 04/18/2025 | 522 | √ | Morris and Ritchie Associates, Inc | April 2025 Activity - Paid AP to Morris Ritchie & Associates | | 1,133.39 | 5,633.46 |
| General Journal | 04/30/2025 | 493 | √ | | Bankruptcy Quarterly Fee | | 250.00 | 5,383.46 |
| General Journal | 04/30/2025 | 493 | √ | | April 2025 Activity - Paid Maryland Govpay | | 300.00 | 5,083.46 |
| General Journal | 04/30/2025 | 494 | √ | | April 2025 Activity - Paid Maryland Govpay | | 9.00 | 5,074.46 |
| **Total Wells Fargo DIP Account 0995** | | | | | | 3,000.00 | 16,756.93 | 5,074.46 |
| **Wells Fargo F & W Escrow 2636** | | | | | | | | 21,601.57 |
| **Total Wells Fargo F & W Escrow 2636** | | | | | | | | 21,601.57 |
| **TOTAL** | | | | | | 3,000.00 | 16,756.93 | 26,676.03 |

**Warfield Historic Quad LLC**
**General Ledger**
As of April 30, 2025

| Type | Date | Num | Adj | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Wells Fargo DIP Account 0887** | | | | | | | | 7,883.54 |
| General Journal | 04/08/2025 | 378 | √ | | April 2025 Activity - Paid Maryland Govpay | | 309.00 | 7,574.54 |
| General Journal | 04/08/2025 | 362 | √ | -MULTIPLE- | April 2025 Activity - Paid A/P to Warfield Land Condominium | | 6,318.60 | 1,255.94 |
| General Journal | 04/17/2025 | 377 | √ | | April 2025 Activity - Contribution from Will | 5,000.00 | | 6,255.94 |
| General Journal | 04/18/2025 | 382 | √ | Cogo Interactive, LLC | April 2025 Activity - Paid A/P to Cogo Marketing | | 416.13 | 5,839.81 |
| General Journal | 04/18/2025 | 383 | √ | Langley Realty Partners LLC | April 2025 Activity - Paid A/P to Langley Realty Partners | | 1,618.38 | 4,221.43 |
| General Journal | 04/18/2025 | 384 | √ | Morris and Ritchie Associates, Inc. | April 2025 Activity - Paid A/P to Morris Ritchie & Associates | | 911.59 | 3,309.84 |
| General Journal | 04/30/2025 | 361 | √ | | Bankruptcy Quarterly Fee | | 250.00 | 3,059.84 |
| **Total Wells Fargo DIP Account 0887** | | | | | | 5,000.00 | 9,823.70 | 3,059.84 |
| **Wells Fargo Escrow # 2651** | | | | | | | | 84,883.19 |
| Total Wells Fargo Escrow # 2651 | | | | | | | | 84,883.19 |
| **TOTAL** | | | | | | 5,000.00 | 9,823.70 | 87,943.03 |

**Warfield Properties LLC**
**General Ledger**
As of April 30, 2025

11:34 AM
05/19/2025
Accrual Basis

**Wells Fargo DIP Account 0771**

| Type | Date | Num | Adj | Name | Memo | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|--------|---------|
| | | | | | | | | 11,312.15 |
| General Journal | 04/08/2025 | 242 | √ | | April 2025 Activity - Paid Maryland Govpay | | 309.00 | 11,003.15 |
| General Journal | 04/08/2025 | 233 | √ | Warfield Property Owners Assoc | April 2025 Activity - Paid A/P to Warfield Property Owners Assoc | | 2,530.08 | 8,473.07 |
| General Journal | 04/18/2025 | 250 | √ | Cogo Interactive, LLC | April 2025 Activity - Paid A/P to Cogo Interactive | | 559.64 | 7,913.43 |
| General Journal | 04/18/2025 | 251 | √ | Langley Realty Partners LLC | April 2025 Activity - Paid A/P to Langley Realty Partners | | 2,176.46 | 5,736.97 |
| General Journal | 04/18/2025 | 252 | √ | Morris and Ritchie Associates, Inc. | April 2025 Activity - Paid A/P to Morris Ritchie & Associates | | 1,225.94 | 4,511.03 |
| General Journal | 04/20/2025 | 234 | √ | | Bankruptcy Quarterly Fee | | 250.00 | 4,261.03 |
| **Total Wells Fargo DIP Account 0771** | | | | | | 0.00 | 7,051.12 | 4,261.03 |
| **TOTAL** | | | | | | 0.00 | 7,051.12 | 4,261.03 |

Warfield Restorations LLC
General Ledger
As of April 30, 2025

| Type | Date | Num | Adj | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Wells Fargo DIP 2299** | | | | | | | | **23,035.02** |
| General Journal | 04/02/2025 | 270 | √ | | April 2025 Activity - Parcel D Building G #0 | 1,685.03 | | 24,720.05 |
| General Journal | 04/07/2025 | 262 | √ | Warfield Land Condominium, Inc. | April 2025 Activity - Paid A/P to Warfield Land Condominium | | 11,982.60 | 12,737.45 |
| General Journal | 04/09/2025 | 276 | √ | HPS Management | April 2025 Activity - Paid A/P to HPS | | 2,390.86 | 10,346.59 |
| General Journal | 04/09/2025 | 272 | √ | | April 2025 Activity - Paid Maryland Govpay | | 309.00 | 10,037.59 |
| General Journal | 04/10/2025 | 271 | √ | | April 2025 Activity - Parcel D Building I #11 | 12,587.06 | | 22,634.65 |
| General Journal | 04/11/2025 | 266 | √ | | Wells Fargo Service Fees | | 67.22 | 22,567.43 |
| General Journal | 04/30/2025 | 267 | √ | | April 2025 Activity - Quarterly Bankruptcy Fee | | 212.00 | 22,355.43 |
| **Total Wells Fargo DIP 2299** | | | | | | 14,272.09 | 14,961.68 | 22,355.43 |
| **TOTAL** | | | | | | **14,272.09** | **14,961.68** | **22,355.43** |



# FINANCIAL STATEMENTS:

11:47 AM

05/19/25

Accrual Basis

# Warfield Center LLC
# Balance Sheet
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **Wells Fargo DIP Account 0664** | 2,216.15 |
|       **Total Checking/Savings** | 2,216.15 |
|   **Total Current Assets** | 2,216.15 |
|   **Fixed Assets** | |
|     **Project Costs** | |
|       **Parcel A** | |
|         **A - Administrative Fee** | 150.76 |
|         **A - Advertising and Marketing** | 9,630.71 |
|         **A - Bank and Payment Fees** | 63.37 |
|         **A - Bankruptcy Quarterly Fee** | 532.75 |
|         **A - Bookkeeping Fee** | 3,319.67 |
|         **A - Charitable Contributions** | 258.91 |
|         **A - Computers** | 14.26 |
|         **A - Developer Fee** | 27,363.04 |
|         **A - Dues and Subscriptions** | 335.59 |
|         **A - Engineering** | 2,098.99 |
|         **A - Government Relations** | 30,819.14 |
|         **A - Grant Planning** | 809.71 |
|         **A - Inspections** | 258.22 |
|         **A - Insurance - First Ins Corp** | 358.94 |
|         **A - Insurance - Gen Liability** | 3,219.94 |
|         **A - Insurance - Other** | -25.83 |
|         **A - Insurance - Surplus Lines** | 295.23 |
|         **A - Insurance - Umbrella** | 184.30 |
|         **A - Insurance - Workers Comp** | 30.11 |
|         **A - Interest Expense** | 0.47 |
|         **A - Interest Expense N/P** | 52,045.94 |
|         **A - Land Planning** | 12,588.71 |
|         **A - Landscaping** | 2,817.73 |
|         **A - Legal** | 73,196.33 |
|         **A - Litigation Support** | 11,682.29 |
|         **A - Meals & Entertainment** | 4.65 |
|         **A - Office Expenses** | 723.57 |
|         **A - POA  Assessments** | 12,001.61 |
|         **A - Tax, Accounting, Audit Fees** | 19,663.55 |
|         **A - Taxes - Personal Property** | 327.19 |
|         **A - Taxes - Property** | 16,794.72 |
|         **A - Traffic Studies** | 156.00 |

11:47 AM

05/19/25

Accrual Basis

**Warfield Center LLC**
# Balance Sheet
**As of April 30, 2025**

|  | Apr 30, 25 |
| --- | --- |
| **A - Wetlands Mitigation** | 2,454.75 |
| **Parcel A - Other** | 178.84 |
| **Total Parcel A** | 284,354.16 |
| **Parcel B** |  |
| **B - Administrative Fee** | 204.87 |
| **B - Advertising and Marketing** | 12,527.85 |
| **B - Architect** | 17,402.32 |
| **B - Bank and Payment Fees** | 75.27 |
| **B - Bankruptcy Quarterly Fee** | 717.25 |
| **B - Bookkeeeping Fee** | 4,507.24 |
| **B - Charitable Contributions** | 348.53 |
| **B - Computers** | 19.18 |
| **B - Developer Fee** | 37,043.61 |
| **B - Dues and Subscriptions** | 451.44 |
| **B - Engineering** | 2,406.52 |
| **B - Government Relations** | 41,746.10 |
| **B - Grant Planning** | 1,100.38 |
| **B - Inspections** | 350.90 |
| **B - Insurance - First Ins Corp** | 487.78 |
| **B - Insurance - Gen Liability** | 4,359.39 |
| **B - Insurance - Other** | -35.11 |
| **B - Insurance - Surplus Lines** | 401.21 |
| **B - Insurance - Umbrella** | 250.47 |
| **B - Insurance - Workers Comp** | 40.92 |
| **B - Interest Expense** | 0.65 |
| **B - Interest Expense N/P** | 70,062.64 |
| **B - Land Planning** | 17,905.21 |
| **B - Landscaping** | 3,811.31 |
| **B - Legal** | 91,905.73 |
| **B - Litigation Support** | 15,751.27 |
| **B - Meals & Entertainment** | 6.26 |
| **B - Office Expenses** | 979.40 |
| **B - POA  Assessments** | 16,617.56 |
| **B - Tax, Accounting, Audit Fees** | 26,555.28 |
| **B - Taxes - Personal Property** | 443.06 |
| **B - Taxes - Property** | 17,813.20 |
| **B - Traffic Studies** | 212.00 |
| **Total Parcel B** | 386,469.69 |

11:47 AM

05/19/25

Accrual Basis

**Warfield Center LLC**
# Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| **WIP – Unallocated** | 1,806,627.48 |
| **Total Project Costs** | 2,477,451.33 |
| **Total Fixed Assets** | 2,477,451.33 |
| **TOTAL ASSETS** | **2,479,667.48** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Other Current Liabilities** | |
|         **Accounts Payable** | 83,049.59 |
|         **Intercompany** | 420,520.25 |
|       **Total Other Current Liabilities** | 503,569.84 |
|     **Total Current Liabilities** | 503,569.84 |
|     **Long Term Liabilities** | |
|       **Long Term Liability** | 34,233.87 |
|       **Seller Takeback N/P** | 530,346.68 |
|       **Seller Takeback N/P - Accr Int** | 133,310.06 |
|     **Total Long Term Liabilities** | 697,890.61 |
|   **Total Liabilities** | 1,201,460.45 |
|   **Equity** | |
|     **Equity - Warfield Investments** | 89,459.57 |
|     **Equity - Warfield Renewal** | 1,188,679.19 |
|     **Retained Earnings** | 68.27 |
|   **Total Equity** | 1,278,207.03 |
| **TOTAL LIABILITIES & EQUITY** | **2,479,667.48** |

**10:27 AM**

**05/19/25**

**Accrual Basis**

## Warfield Center LLC
# Profit & Loss
### January through April 2025

|  | Jan - Apr 25 |
| --- | --- |
| **Net Income** | **0.00** |

11:51 AM

05/19/25

Accrual Basis

# Warfield Historic Properties LLC
# Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Wells Fargo DIP Account 0995** | 5,074.46 |
| **Wells Fargo F & W Escrow 2636** | 21,601.57 |
| **Total Checking/Savings** | 26,676.03 |
| **Total Current Assets** | 26,676.03 |
| **Fixed Assets** | |
| **Project Costs** | |
| **Parcel 15** | |
| **15 - Taxes - Property** | 528.44 |
| **Total Parcel 15** | 528.44 |
| **Parcel 9-1** | |
| **9-1 - Legal** | 121.99 |
| **Total Parcel 9-1** | 121.99 |
| **Parcel D-1** | |
| **D-1 - Taxes - Property** | 970.83 |
| **Total Parcel D-1** | 970.83 |
| **Parcel D Building D (#5)** | |
| **DD - Administrative Fee** | 72.67 |
| **DD - Advertising and Marketing** | 4,651.34 |
| **DD - Architect** | 135.89 |
| **DD - Bank and Payment Fees** | 434.70 |
| **DD - Bankruptcy Quarterly Fee** | 158.70 |
| **DD - Bookkeeping Fee** | 1,599.35 |
| **DD - Charitable Contributions** | 141.69 |
| **DD - COA Assessments** | 25,183.80 |
| **DD - Common Area Repair & Maint** | 120.14 |
| **DD - Computers** | 7.79 |
| **DD - Construction Management** | 477.20 |
| **DD - Developer Fee** | 14,105.30 |
| **DD - Dues and Subscriptions** | 183.40 |
| **DD - Engineering** | 977.68 |
| **DD - Escrow Fees** | 24.18 |
| **DD - Feasibility Studies** | 547.54 |
| **DD - General Repairs** | 10,827.62 |
| **DD - Government Relations** | 15,493.68 |
| **DD - Grant Planning** | 390.32 |
| **DD - Grounds Maintenance** | 140.20 |
| **DD - Inspections** | 165.04 |

11:51 AM

05/19/25

Accrual Basis

**Warfield Historic Properties LLC**
**Balance Sheet**
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---|
| **DD - Insurance - First Ins Corp** | 173.03 |
| **DD - Insurance - Gen Liability** | 1,547.77 |
| **DD - Insurance - Other** | -12.46 |
| **DD - Insurance - Surplus Lines** | 142.32 |
| **DD - Insurance - Umbrella** | 88.84 |
| **DD - Insurance - Workers Comp** | 14.51 |
| **DD - Interest Expense** | 0.01 |
| **DD - Interest Expense N/P** | 0.14 |
| **DD - Land Planning** | 5,197.91 |
| **DD - Legal** | 35,423.59 |
| **DD - Litigation Support** | 6,198.06 |
| **DD - Meals & Entertainment** | 2.23 |
| **DD - Office Expenses** | 329.68 |
| **DD - Roof Repair & Replacement** | 1,810.62 |
| **DD - Security Officers** | 47.39 |
| **DD - Tax, Accounting, Audit Fee** | 9,727.39 |
| **DD - Taxes - Personal Property** | 109.42 |
| **DD - Taxes - Property** | 1,936.15 |
| **DD - Traffic Studies** | 75.20 |
| **DD - Utilities Electric** | 35.49 |
| **Total Parcel D Building D (#5)** | 138,685.52 |
| **Parcel D Building E (#6)** |  |
| **DE - Administrative Fee** | 77.50 |
| **DE - Advertising and Marketing** | 4,961.99 |
| **DE - Architect** | 145.00 |
| **DE - Bank and Payment Fees** | 452.70 |
| **DE - Bankruptcy Quarterly Fee** | 169.12 |
| **DE - Bookkeeping Fee** | 1,705.27 |
| **DE - Charitable Contributions** | 151.00 |
| **DE - COA Assessments** | 26,862.52 |
| **DE - Common Area Repair & Maint** | 128.20 |
| **DE - Computers** | 8.32 |
| **DE - Construction Management** | 229.23 |
| **DE - Developer Fee** | 15,049.23 |
| **DE - Dues and Subscriptions** | 195.80 |
| **DE - Engineering** | 1,043.75 |
| **DE - Escrow Fees** | 11.61 |
| **DE - Feasibility Studies** | 583.11 |
| **DE - General Repairs** | 2,035.15 |
| **DE - Government Relations** | 16,529.86 |
| **DE - Grant Planning** | 96.24 |
| **DE - Grounds Maintenance** | 149.66 |
| **DE - Inspections** | 183.53 |
| **DE - Insurance - First Ins Corp** | 184.54 |
| **DE - Insurance - Gen Liability** | 1,650.20 |

11:51 AM

05/19/25

Accrual Basis

**Warfield Historic Properties LLC**
# Balance Sheet
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---|
| DE - Insurance - Other | -13.29 |
| DE - Insurance - Surplus Lines | 151.78 |
| DE - Insurance - Umbrella | 94.76 |
| DE - Insurance - Workers Comp | 15.48 |
| DE - Interest Expense | 0.01 |
| DE - Interest Expense N/P | 0.14 |
| DE - Land Planning | 5,544.01 |
| DE - Landscaping | 320.04 |
| DE - Legal | 37,248.98 |
| DE - Litigation Support | 6,615.16 |
| DE - Meals & Entertainment | 2.37 |
| DE - Office Expenses | 351.23 |
| DE - Roof Repair & Replacement | 2,107.42 |
| DE - Security Officers | 50.57 |
| DE - Tax, Accounting, Audit Fee | 10,010.40 |
| DE - Taxes - Personal Property | 116.52 |
| DE - Taxes - Property | 1,785.93 |
| DE - Traffic Studies | 80.20 |
| DE - Utilities Electric | 37.79 |
| **Total Parcel D Building E (#6)** | **137,123.03** |
| **Parcel D Building F (#12)** | |
| DF - Administrative Fee | 105.53 |
| DF - Advertising and Marketing | 6,754.05 |
| DF - Architect | 197.30 |
| DF - Bank and Payment Fees | 748.34 |
| DF - Bankruptcy Quarterly Fee | 230.35 |
| DF - Bookkeeping Fee | 2,322.06 |
| DF - Charitable Contributions | 205.63 |
| DF - COA Assessments | 36,600.13 |
| DF - Common Area Repair & Maint | 174.43 |
| DF - Computers | 11.31 |
| DF - Construction Management | 102.48 |
| DF - Developer Fee | 20,897.26 |
| DF - Dues and Subscriptions | 266.33 |
| DF - Engineering | 1,419.75 |
| DF - Escrow Fees | 5.19 |
| DF - Feasibility Studies | 794.45 |
| DF - General Repairs | 6,922.61 |
| DF - Government Relations | 22,499.43 |
| DF - Grant Planning | 566.80 |
| DF - Grounds Maintenance | 203.68 |
| DF - Inspections | 285.70 |
| DF - Insurance - First Ins Corp | 251.26 |
| DF - Insurance - Gen Liability | 2,247.02 |
| DF - Insurance - Other | -18.08 |

11:51 AM

05/19/25

Accrual Basis

**Warfield Historic Properties LLC**
# Balance Sheet
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---|
| DF - Insurance - Surplus Lines | 206.66 |
| DF - Insurance - Umbrella | 129.01 |
| DF - Insurance - Workers Comp | 21.08 |
| DF - Interest Expense | 0.01 |
| DF - Interest Expense N/P | 0.21 |
| DF - Land Planning | 7,547.84 |
| DF - Legal | 50,705.47 |
| DF - Litigation Support | 9,000.44 |
| DF - Meals & Entertainment | 3.23 |
| DF - Office Expenses | 478.27 |
| DF - Roof Repair & Replacement | 5,438.00 |
| DF - Security Officers | 68.81 |
| DF - Tax, Accounting, Audit Fee | 13,630.74 |
| DF - Taxes - Personal Property | 157.78 |
| DF - Taxes - Property | 2,263.40 |
| DF - Traffic Studies | 109.29 |
| DF - Utilities Electric | 138.73 |
| **Total Parcel D Building F (#12)** | **193,691.98** |
| **Parcel D Building W (#14)** | |
| DW - Administrative Fee | 98.57 |
| DW - Advertising and Marketing | 6,312.80 |
| DW - Architect | 184.42 |
| DW - Bank and Payment Fees | 593.20 |
| DW - Bankruptcy Quarterly Fee | 215.45 |
| DW - Bookkeeping Fee | 2,169.30 |
| DW - Charitable Contributions | 192.47 |
| DW - COA Assessments | 34,370.92 |
| DW - Common Area Repair & Maint | 163.05 |
| DW - Computers | 10.59 |
| DW - Construction Management | 232.25 |
| DW - Developer Fee | 19,544.05 |
| DW - Dues and Subscriptions | 249.23 |
| DW - Engineering | 1,328.60 |
| DW - Escrow Fees | 11.77 |
| DW - Feasibility Studies | 742.84 |
| DW - General Repair & Maint | 13,359.67 |
| DW - General Repairs | 2,870.89 |
| DW - Government Relations | 21,029.51 |
| DW - Grant Planning | 529.43 |
| DW - Grounds Maintenance | 190.26 |
| DW - Inspections | 223.26 |
| DW - Insurance - First Ins Corp | 234.70 |
| DW - Insurance - Gen Liability | 2,100.56 |
| DW - Insurance - Other | -16.89 |
| DW - Insurance - Surplus Lines | 193.04 |

**Warfield Historic Properties LLC**
## Balance Sheet
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---:|
| **DW - Insurance - Umbrella** | 120.51 |
| **DW - Insurance - Workers Comp** | 19.69 |
| **DW - Interest Expense** | 0.01 |
| **DW - Interest Expense N/P** | 0.21 |
| **DW - Land Planning** | 7,051.01 |
| **DW - Legal** | 47,568.19 |
| **DW - Litigation Support** | 8,419.39 |
| **DW - Meals & Entertainment** | 3.02 |
| **DW - Office Expenses** | 447.12 |
| **DW - Roof Repair & Replacement** | 4,465.37 |
| **DW - Security Officers** | 64.32 |
| **DW - Tax, Accounting, Audit Fee** | 12,747.59 |
| **DW - Taxes - Personal Property** | 147.49 |
| **DW - Taxes - Property** | 1,685.67 |
| **DW - Traffic Studies** | 102.00 |
| **DW - Utilities - Electric** | 311.32 |
| **Total Parcel D Building W (#14)** | 190,286.85 |
| **Parcel D Dining Hall (#13)** | |
| **DDH - Administrative Fee** | 188.25 |
| **DDH - Advertising and Marketing** | 12,047.26 |
| **DDH - Architect** | 352.21 |
| **DDH - Bank and Payment Fees** | 1,107.17 |
| **DDH - Bankruptcy Quarterly Fee** | 410.62 |
| **DDH - Bookkeeping Fee** | 4,142.08 |
| **DDH - Charitable Contributions** | 366.71 |
| **DDH - COA Assessments** | 65,283.37 |
| **DDH - Common Area Repair & Main** | 311.39 |
| **DDH - Computers** | 20.18 |
| **DDH - Construction Management** | 2,211.21 |
| **DDH - Developer Fee** | 36,713.57 |
| **DDH - Dues and Subscriptions** | 474.95 |
| **DDH - Engineering** | 2,531.86 |
| **DDH - Escrow Fees** | 112.02 |
| **DDH - Feasibility Studies** | 1,416.62 |
| **DDH - General Repairs** | 7,215.99 |
| **DDH - Government Relations** | 40,131.64 |
| **DDH - Grant Planning** | 1,011.09 |
| **DDH - Grounds Maintenance** | 363.52 |
| **DDH - Inspections** | 427.87 |
| **DDH - Insurance - First Ins Cor** | 448.23 |
| **DDH - Insurance - Gen Liability** | 4,007.96 |
| **DDH - Insurance - Other** | -32.26 |
| **DDH - Insurance - Surplus Lines** | 368.63 |
| **DDH - Insurance - Umbrella** | 230.15 |
| **DDH - Insurance - Workers Comp** | 37.60 |

**Warfield Historic Properties LLC**
**Balance Sheet**
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---|
| **DDH - Interest Expense** | 0.01 |
| **DDH - Interest Expense N/P** | 0.31 |
| **DDH - Land Planning** | 17,294.73 |
| **DDH - Legal** | 90,407.10 |
| **DDH - Litigation Support** | 16,051.63 |
| **DDH - Meals & Entertainment** | 5.76 |
| **DDH - Office Expenses** | 853.18 |
| **DDH - Roof Repair & Replacement** | 24,619.54 |
| **DDH - Security Officers** | 122.82 |
| **DDH - Tax, Accounting, Audit** | 24,312.48 |
| **DDH - Taxes - Personal Property** | 281.49 |
| **DDH - Taxes - Property** | 3,235.60 |
| **DDH - Traffic Studies** | 194.71 |
| **DDH - Utilities Electric** | 91.84 |
| **Parcel D Dining Hall (#13) - Other** | 0.08 |
| **Total Parcel D Dining Hall (#13)** | 359,371.17 |
| **Parcel D Engine House (#8)** |  |
| **DEH - Administrative Fee** | 2.72 |
| **DEH - Advertising and Marketing** | 177.19 |
| **DEH - Architect** | 5.15 |
| **DEH - Bank and Payment Fees** | 45.29 |
| **DEH - Bankruptcy Quarterly Fee** | 6.32 |
| **DEH - Bookkeeping Fee** | 59.91 |
| **DEH - Charitable Contributions** | 5.56 |
| **DEH - COA Assessments** | 953.96 |
| **DEH - Common Area Repair & Main** | 4.57 |
| **DEH - Computers** | 0.31 |
| **DEH - Developer Fee** | 529.32 |
| **DEH - Dues and Subscriptions** | 7.27 |
| **DEH - Engineering** | 38.72 |
| **DEH - Feasibility Studies** | 21.62 |
| **DEH - General Repairs** | 4.53 |
| **DEH - Government Relations** | 589.84 |
| **DEH - Grant Planning** | 14.53 |
| **DEH - Inspections** | 4.63 |
| **DEH - Insurance - First Ins Cor** | 6.41 |
| **DEH - Insurance - Gen Liability** | 58.89 |
| **DEH - Insurance - Other** | -0.46 |
| **DEH - Insurance - Surplus Lines** | 5.30 |
| **DEH - Insurance - Umbrella** | 3.31 |
| **DEH - Insurance - Workers Comp** | 0.54 |
| **DEH - Interest Expense N/P** | 0.06 |
| **DEH - Land Planning** | 194.11 |
| **DEH - Legal** | 1,352.53 |
| **DEH - Litigation Support** | 336.04 |

11:51 AM

05/19/25

Accrual Basis

# Warfield Historic Properties LLC
## Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| DEH - Meals & Entertainment | 0.09 |
| DEH - Office Expenses | 12.60 |
| DEH - Security Officers | 1.80 |
| DEH - Tax, Audit, Accounting Fe | 794.41 |
| DEH - Taxes - Personal Property | 5.09 |
| DEH - Taxes - Property | 181.26 |
| DEH - Traffic Studies | 2.80 |
| DEH - Utilities Electric | 1.34 |
| **Total Parcel D Engine House (#8)** | **5,427.56** |
| **Parcel D Root Cellar (#7)** |  |
| DRC - Administrative Fee | 42.91 |
| DRC - Advertising and Marketing | 2,647.65 |
| DRC - Architect | 80.03 |
| DRC - Bank and Payment Fees | 259.65 |
| DRC - Bankruptcy Quarterly Fee | 93.44 |
| DRC - Bookkeeping Fee | 943.90 |
| DRC - Charitable Contributions | 83.43 |
| DRC - COA Assessments | 14,843.02 |
| DRC - Common Area Repair & Main | 70.75 |
| DRC - Computers | 4.59 |
| DRC - Developer Fee | 8,176.24 |
| DRC - Dues and Subscriptions | 108.16 |
| DRC - Engineering | 576.54 |
| DRC - Feasibility Studies | 322.25 |
| DRC - General Repairs | 70.38 |
| DRC - Government Relations | 9,144.26 |
| DRC - Grant Planning | 230.46 |
| DRC - Inspections | 73.49 |
| DRC - Insurance - First Ins Cor | 102.16 |
| DRC - Insurance - Gen Liability | 912.84 |
| DRC - Insurance - Other | -7.35 |
| DRC - Insurance - Surplus Line | 84.03 |
| DRC - Insurance - Umbrella | 52.46 |
| DRC - Insurance - Workers Comp | 8.57 |
| DRC - Interest Expense N/P | 0.10 |
| DRC - Land Planning | 3,067.72 |
| DRC - Legal | 20,571.47 |
| DRC - Litigation Support | 3,699.87 |
| DRC - Meals & Entertainment | 1.31 |
| DRC - Office Expenses | 194.44 |
| DRC - Security Officers | 27.91 |
| DRC - Tax, Accounting, Audit Fe | 5,846.89 |
| DRC - Taxes - Personal Property | 64.78 |
| DRC - Taxes - Property | 1,264.29 |

11:51 AM

05/19/25

Accrual Basis

**Warfield Historic Properties LLC**
**Balance Sheet**
As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| **DRC - Traffic Studies** | 44.40 |
| **DRC - Utilities Electric** | 20.88 |
| **Total Parcel D Root Cellar (#7)** | 73,727.92 |
| **Parcel G** | |
| **G - Taxes - Property** | 122.05 |
| **Total Parcel G** | 122.05 |
| **WIP - Unallocated** | 974,341.55 |
| **Total Project Costs** | 2,074,398.89 |
| **Total Fixed Assets** | 2,074,398.89 |
| **TOTAL ASSETS** | **2,101,074.92** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Accounts Payable** | 181,935.71 |
| **Intercompany** | 1,500,575.31 |
| **Total Other Current Liabilities** | 1,682,511.02 |
| **Total Current Liabilities** | 1,682,511.02 |
| **Long Term Liabilities** | |
| **Long Term Liability** | 57,435.53 |
| **Seller Takeback N/P** | 4.90 |
| **Seller Takeback N/P - Accr Int** | 1.27 |
| **Total Long Term Liabilities** | 57,441.70 |
| **Total Liabilities** | 1,739,952.72 |
| **Equity** | |
| **Equity - Warfield Investments** | 175,754.10 |
| **Equity - Warfield Renewal** | 181,726.50 |
| **Retained Earnings** | 3,641.60 |
| **Total Equity** | 361,122.20 |
| **TOTAL LIABILITIES & EQUITY** | **2,101,074.92** |

**11:08 AM**

**05/19/25**

**Accrual Basis**

**Warfield Historic Properties LLC**
## Profit & Loss
**January through April 2025**

|  | Jan - Apr 25 |
| --- | --- |
| **Net Income** | **0.00** |

11:52 AM

05/19/25

Accrual Basis

## Warfield Historic Quad LLC
## Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo DIP Account 0987 | 3,059.84 |
| Wells Fargo Escrow II 2651 | 84,883.19 |
| **Total Checking/Savings** | 87,943.03 |
| **Total Current Assets** | 87,943.03 |
| **Fixed Assets** | |
| **Project Costs** | |
| **Parcel D Building A (#1)** | |
| DA - Administrative Fee | 83.50 |
| DA - Advertising and Marketing | 5,326.98 |
| DA - Bank and Payment Fees | 50.79 |
| DA - Bankruptcy Quarterly Fee | 308.15 |
| DA - Bookkeeping Fee | 1,837.12 |
| DA - Charitable Contributions | 162.52 |
| DA - COA Assessments | 28,929.34 |
| DA - Common Area Repair & Maint | 138.00 |
| DA - Computers | 8.93 |
| DA - Construction Management | 319.77 |
| DA - Developer Fee | 16,193.68 |
| DA - Dues and Subscriptions | 210.33 |
| DA - Engineering | 1,121.23 |
| DA - Escrow Fees | 16.20 |
| DA - Feasibility Studies | 627.75 |
| DA - General Repairs | 8,221.76 |
| DA - Government Relations | 17,790.07 |
| DA - Grant Planning | 448.46 |
| DA - Grounds Maintenance | 161.12 |
| DA - Inspections | 221.00 |
| DA - Insurance - First Ins Corp | 198.81 |
| DA - Insurance - Gen Liability | 2,554.19 |
| DA - Insurance - Other | -14.31 |
| DA - Insurance - Surplus Lines | 163.51 |
| DA - Insurance - Umbrella | 102.08 |
| DA - Insurance - Workers Comp | 16.68 |
| DA - Interest Expense | 0.01 |
| DA - Interest Expense N/P | 0.23 |
| DA - Land Planning | 5,971.87 |
| DA - Legal | 41,980.95 |
| DA - Litigation Support | 7,110.81 |
| DA - Meals & Entertainment | 2.56 |
| DA - Office Expenses | 402.29 |
| DA - Roof Repair & Replacement | 2,269.93 |
| DA - Security Officers | 54.44 |

11:52 AM

05/19/25

Accrual Basis

# Warfield Historic Quad LLC
## Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| **DA - Tax, Accounting, Audit Fee** | 10,825.60 |
| **DA - Taxes - Personal Property** | 187.26 |
| **DA - Taxes - Property** | 1,697.62 |
| **DA - Traffic Studies** | 86.40 |
| | |
| **Total Parcel D Building A (#1)** | 155,787.63 |
| | |
| **Parcel D Building B (#2)** | |
| **DB - Administrative Fee** | 68.81 |
| **DB - Advertising and Marketing** | 4,395.14 |
| **DB - Bank and Payment Fees** | 55.41 |
| **DB - Bankruptcy Quarterly Fee** | 254.40 |
| **DB - Bookkeeping Fee** | 1,514.26 |
| **DB - Charitable Contributions** | 134.18 |
| **DB - COA Assessments** | 23,853.50 |
| **DB - Computers** | 7.39 |
| **DB - Construction Management** | 651.18 |
| **DB - Developer Fee** | 13,365.64 |
| **DB - Dues and Subscriptions** | 173.99 |
| **DB - Engineering** | 927.54 |
| **DB - Escrow Fees** | 27.22 |
| **DB - Feasibility Studies** | 518.24 |
| **DB - General Repairs** | 11,635.15 |
| **DB - Government Relations** | 14,680.08 |
| **DB - Grant Planning** | 369.56 |
| **DB - Grounds Maintenance** | 132.86 |
| **DB - Inspections** | 210.90 |
| **DB - Insurance - First Ins Corp** | 163.83 |
| **DB - Insurance - Gen Liability** | 1,465.56 |
| **DB - Insurance - Other** | -11.80 |
| **DB - Insurance - Surplus Lines** | 134.75 |
| **DB - Insurance - Umbrella** | 84.12 |
| **DB - Insurance - Workers Comp** | 13.74 |
| **DB - Interest Expense** | 0.01 |
| **DB - Interest Expense N/P** | 0.24 |
| **DB - Land Planning** | 4,922.04 |
| **DB - Legal** | 33,089.89 |
| **DB - Litigation Support** | 5,877.57 |
| **DB - Meals & Entertainment** | 2.11 |
| **DB - Office Expenses** | 331.87 |
| **DB - Roof Repair & Replacement** | 2,269.93 |
| **DB - Security Officers** | 44.90 |
| **DB - Tax, Accounting, Audit Fee** | 8,937.71 |
| **DB - Taxes - Personal Property** | 154.49 |

11:52 AM

05/19/25

Accrual Basis

# Warfield Historic Quad LLC
## Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| **DB - Taxes - Property** | 1,587.11 |
| **DB - Traffic Studies** | 71.20 |
| **Total Parcel D Building B (#2)** | 132,114.72 |
| **Parcel D Building C (#3)** |  |
| **DC - Administrative Fee** | 78.47 |
| **DC - Advertising and Marketing** | 5,012.04 |
| **DC - Bank and Payment Fees** | 51.29 |
| **DC - Bankruptcy Quarterly Fee** | 290.25 |
| **DC - Bookkeeping Fee** | 1,726.90 |
| **DC - Charitable Contributions** | 153.11 |
| **DC - COA Assessments** | 27,212.17 |
| **DC - Common Area Repair & Maint** | 129.77 |
| **DC - Computers** | 8.43 |
| **DC - Construction Management** | 357.29 |
| **DC - Developer Fee** | 15,240.86 |
| **DC - Dues and Subscriptions** | 198.36 |
| **DC - Engineering** | 1,057.41 |
| **DC - Escrow Fees** | 18.10 |
| **DC - Feasibility Studies** | 591.48 |
| **DC - General Repairs** | 9,768.51 |
| **DC - Government Relations** | 16,739.57 |
| **DC - Grant Planning** | 421.47 |
| **DC - Grounds Maintenance** | 151.46 |
| **DC - Inspections** | 227.22 |
| **DC - Insurance - First Ins Corp** | 186.85 |
| **DC - Insurance - Gen Liability** | 1,671.78 |
| **DC - Insurance - Other** | -13.45 |
| **DC - Insurance - Surplus Lines** | 153.67 |
| **DC - Insurance - Umbrella** | 95.93 |
| **DC - Insurance - Workers Comp** | 15.67 |
| **DC - Interest Expense** | 0.01 |
| **DC - Interest Expense N/P** | 0.26 |
| **DC - Land Planning** | 5,612.97 |
| **DC - Legal** | 37,731.73 |
| **DC - Litigation Support** | 6,701.23 |
| **DC - Meals & Entertainment** | 2.41 |
| **DC - Office Expenses** | 378.45 |
| **DC - Roof Repair & Replacement** | 2,269.93 |
| **DC - Security Officers** | 51.19 |
| **DC - Tax, Accounting, Audit Fee** | 10,192.03 |
| **DC - Taxes - Personal Property** | 176.18 |
| **DC - Taxes - Property** | 1,697.62 |
| **DC - Traffic Studies** | 81.20 |
| **Total Parcel D Building C (#3)** | 146,439.82 |

11:52 AM

05/19/25

Accrual Basis

# Warfield Historic Quad LLC
# Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---:|
| **Parcel D Building L (#4)** |  |
| DL - Administrative Fee | 107.46 |
| DL - Advertising and Marketing | 6,862.05 |
| DL - Bank and Payment Fees | 58.59 |
| DL - Bankruptcy Quarterly Fee | 397.20 |
| DL - Bookkeeping Fee | 2,364.60 |
| DL - Charitable Contributions | 209.46 |
| DL - COA Assessments | 37,249.68 |
| DL - Common Area Repair & Maint | 177.58 |
| DL - Computers | 11.53 |
| DL - Construction Management | 468.06 |
| DL - Developer Fee | 20,865.68 |
| DL - Dues and Subscriptions | 271.46 |
| DL - Engineering | 1,447.13 |
| DL - Escrow Fees | 23.71 |
| DL - Feasibility Studies | 809.10 |
| DL - General Repairs | 26,490.28 |
| DL - Government Relations | 22,919.09 |
| DL - Grant Planning | 577.18 |
| DL - Grounds Maintenance | 207.24 |
| DL - Inspections | 386.66 |
| DL - Insurance - First Ins Corp | 255.88 |
| DL - Insurance - Gen Liability | 1,511.38 |
| DL - Insurance - Other | -18.43 |
| DL - Insurance - Surplus Lines | 210.45 |
| DL - Insurance - Umbrella | 131.38 |
| DL - Insurance - Workers Comp | 21.46 |
| DL - Interest Expense | 0.09 |
| DL - Interest Expense N/P | 0.32 |
| DL - Land Planning | 7,685.78 |
| DL - Legal | 50,293.15 |
| DL - Litigation Support | 9,171.91 |
| DL - Meals & Entertainment | 3.29 |
| DL - Office Expenses | 518.12 |
| DL - Roof Repair & Replacement | 2,895.35 |
| DL - Security Officers | 70.05 |
| DL - Tax, Accounting, Audit Fee | 13,944.06 |
| DL - Taxes - Personal Property | 241.16 |
| DL - Taxes - Property | 1,905.38 |
| DL - Traffic Studies | 111.20 |
| **Total Parcel D Building L (#4)** | 210,855.72 |

11:52 AM

05/19/25

Accrual Basis

# Warfield Historic Quad LLC
## Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| **WIP – Unallocated** | 337,192.74 |
| **Total Project Costs** | 982,390.63 |
| **Total Fixed Assets** | 982,390.63 |
| **TOTAL ASSETS** | **1,070,333.66** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| Accounts Payable | 104,634.45 |
| Intercompany | 801,475.57 |
| **Total Other Current Liabilities** | 906,110.02 |
| **Total Current Liabilities** | 906,110.02 |
| Long Term Liabilities | |
| Long Term Liability | 27,471.07 |
| Seller Takeback N/P | 4.90 |
| Seller Takeback N/P - Accr Int | 1.24 |
| **Total Long Term Liabilities** | 27,477.21 |
| **Total Liabilities** | 933,587.23 |
| Equity | |
| Equity - Warfield Investments | 98,892.20 |
| Equity - Warfield Renewal | 25,740.00 |
| Retained Earnings | 12,114.23 |
| **Total Equity** | 136,746.43 |
| **TOTAL LIABILITIES & EQUITY** | **1,070,333.66** |

**11:21 AM**

**05/19/25**

**Accrual Basis**

**Warfield Historic Quad LLC**

# Profit & Loss

**January through April 2025**

|  | Jan - Apr 25 |
|---|---|
| **Net Income** | **0.00** |

11:37 AM

05/19/25

Accrual Basis

**Warfield Properties LLC**
# Balance Sheet
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Wells Fargo DIP Account 0771** | 4,261.03 |
| **Total Checking/Savings** | 4,261.03 |
| **Total Current Assets** | 4,261.03 |
| **Fixed Assets** | |
| **Project Costs** | |
| **Parcel C** | |
| C - Administrative Fee | 411.68 |
| C - Advertising and Marketing | 25,220.39 |
| C - Bank and Payment Fees | 94.93 |
| C - Bankruptcy Quarterly Fee | 993.00 |
| C - Bookkeeping Fee | 9,061.88 |
| C - Charitable Contributions | 704.50 |
| C - Computers | 38.77 |
| C - Developer Fee | 74,608.27 |
| C - Dues and Subscriptions | 912.71 |
| C - Engineering | 5,318.01 |
| C - Government Relations | 84,050.47 |
| C - Grant Planning | 2,211.14 |
| C - Inspections | 705.12 |
| C - Insurance - First Ins Corp | 980.20 |
| C - Insurance - Gen Liability | 8,780.66 |
| C - Insurance - Other | -70.53 |
| C - Insurance - Surplus Lines | 806.21 |
| C - Insurance - Umbrella | 503.30 |
| C - Insurance - Workers Comp | 82.20 |
| C - Interest Expense | 1.70 |
| C - Interest Expense N/P | 20,955.21 |
| C - Land Planning | 31,167.08 |
| C - Landscaping | 7,679.25 |
| C - Legal | 164,665.12 |
| C - Litigation Support | 31,801.66 |
| C - Office Expenses | 1,888.43 |
| C - POA Assessments | 33,234.73 |
| C - Tax, Accounting, Audit Fees | 51,038.47 |
| C - Taxes - Personal Property | 672.75 |
| C - Taxes - Property | 15,717.91 |
| C - Traffic Studies | 426.00 |
| C - Wetlands Mitigation | 6,701.30 |
| Meals & Entertainment | 12.66 |
| **Total Parcel C** | 581,375.18 |

11:37 AM

05/19/25

Accrual Basis

**Warfield Properties LLC**
**Balance Sheet**
As of April 30, 2025

|  | Apr 30, 25 |
|---|---|
| **Parcel H** |  |
| H - Administrative Fee | 106.30 |
| H - Advertising and Marketing | 6,515.12 |
| H - Bank and Payment Fees | 46.50 |
| H - Bankruptcy Quarterly Fee | 257.00 |
| H - Bookkeeping Fee | 2,340.22 |
| H - Charitable Contributions | 182.30 |
| H - Computers | 10.02 |
| H - Developer Fee | 19,274.62 |
| H - Dues and Subscriptions | 235.98 |
| H - Engineering | 1,257.98 |
| H - Government Relations | 21,712.26 |
| H - Grant Planning | 570.95 |
| H - Inspections | 182.08 |
| H - Insurance - First Ins Corp | 253.11 |
| H - Insurance - Gen Liability | 2,269.27 |
| H - Insurance - Other | -18.21 |
| H - Insurance - Surplus Lines | 208.18 |
| H - Insurance - Umbrella | 129.97 |
| H - Insurance - Workers Comp | 21.23 |
| H - Interest Expense | 0.44 |
| H - Interest Expense N/P | 5,422.64 |
| H - Land Planning | 9,600.07 |
| H - Landscaping | 1,985.35 |
| H - Legal | 42,540.34 |
| H - Litigation Support | 8,219.89 |
| H - Office Expenses | 488.77 |
| H - POA Assessments | 8,308.67 |
| H - Tax, Accounting, Audit Fees | 13,189.92 |
| H - Taxes - Personal Property | 173.88 |
| H - Taxes - Property | 1,858.11 |
| H - Traffic Studies | 110.00 |
| **Meals & Entertainment** | 3.27 |
| **Total Parcel H** | 147,456.23 |
| **WIP - Unallocated** | 645,538.24 |
| **Total Project Costs** | 1,374,369.65 |
| **Total Fixed Assets** | 1,374,369.65 |
| **TOTAL ASSETS** | **1,378,630.68** |

**11:37 AM**

**05/19/25**

**Accrual Basis**

**Warfield Properties LLC**
# Balance Sheet
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---:|
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Other Current Liabilities** | |
|         **Accounts Payable** | 120,010.72 |
|         **Intercompany** | 693,093.52 |
|       **Total Other Current Liabilities** | 813,104.24 |
|     **Total Current Liabilities** | 813,104.24 |
|     **Long Term Liabilities** | |
|       **Long Term Liability** | 47,419.97 |
|       **Seller Takeback N/P** | 114,565.26 |
|       **Seller Takeback N/P - Accr Int** | 28,797.59 |
|     **Total Long Term Liabilities** | 190,782.82 |
|   **Total Liabilities** | 1,003,887.06 |
|   **Equity** | |
|     **Equity - Warfield Investments** | 99,929.80 |
|     **Equity - Warfield Renewal** | 267,609.00 |
|     **Retained Earnings** | 4.82 |
|     **Net Income** | 7,200.00 |
|   **Total Equity** | 374,743.62 |
| **TOTAL LIABILITIES & EQUITY** | **1,378,630.68** |

11:36 AM

05/19/25

Accrual Basis

**Warfield Properties LLC**
## Profit & Loss
**January through April 2025**

|  | Jan - Apr 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Rental Income | 7,200.00 |
| **Total Income** | 7,200.00 |
| **Gross Profit** | 7,200.00 |
| **Net Ordinary Income** | 7,200.00 |
| **Net Income** | **7,200.00** |

11:45 AM

05/19/25

Accrual Basis

# Warfield Restorations LLC
## Balance Sheet
### As of April 30, 2025

|  | Apr 30, 25 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Wells Fargo DIP 2299 | 22,345.43 |
| **Total Checking/Savings** | 22,345.43 |
| **Other Current Assets** | |
| Intercompany | 1,069,458.79 |
| **Total Other Current Assets** | 1,069,458.79 |
| **Total Current Assets** | 1,091,804.22 |
| **Fixed Assets** | |
| Ground Lease - Bldg G | 108,924.95 |
| Ground Lease - Bldg G A/D | -11,947.00 |
| Ground Lease - Bldg I | 268,909.05 |
| Ground Lease - Bldg I A/D | -43,046.00 |
| **Total Fixed Assets** | 322,841.00 |
| **TOTAL ASSETS** | **1,414,645.22** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Accounts Payable | 13,327.45 |
| **Total Other Current Liabilities** | 13,327.45 |
| **Total Current Liabilities** | 13,327.45 |
| **Long Term Liabilities** | |
| Long Term Liability | 10,784.36 |
| Seller Takeback N/P | 334,393.26 |
| Seller Takeback N/P - Accr Int | 84,054.42 |
| **Total Long Term Liabilities** | 429,232.04 |
| **Total Liabilities** | 442,559.49 |

11:45 AM

05/19/25

Accrual Basis

**Warfield Restorations LLC**
# Balance Sheet
**As of April 30, 2025**

|  | Apr 30, 25 |
|---|---|
| **Equity** | |
|     **Equity - Warfield Investments** | 8,691.00 |
|     **Equity - Warfield Renewal** | 791,267.00 |
|     **Retained Earnings** | 183,992.19 |
|     **Net Income** | -11,864.46 |
| **Total Equity** | 972,085.73 |
| **TOTAL LIABILITIES & EQUITY** | 1,414,645.22 |

11:44 AM

05/19/25

Accrual Basis

# Warfield Restorations LLC
## Profit & Loss
### January through April 2025

|  | Jan - Apr 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **WRS CAM Income** | |
| CAM Income - Bldg 10 | 1,436.56 |
| CAM Income - Bldg 11 | 2,282.90 |
| **Total WRS CAM Income** | 3,719.46 |
| **WRS Rental Income** | |
| Rental Income - Bldg 10 | 5,303.56 |
| Rental Income - Bldg 11 | 10,304.16 |
| **Total WRS Rental Income** | 15,607.72 |
| **Total Income** | 19,327.18 |
| **Gross Profit** | 19,327.18 |
| **Expense** | |
| Bank and Payment Fees | -28.95 |
| Interest Expense - N/P | 5,952.20 |
| Legal | -607.54 |
| Office Expenses | 48.40 |
| Tax, Accounting, Audit Fees | 835.70 |
| Taxes - Personal Property Tax | 300.00 |
| **WRS Bankruptcy Quarterly Fee** | |
| Bankruptcy Quarterly - Bldg 10 | 160.40 |
| Bankruptcy Quarterly - Bldg 11 | 339.60 |
| **Total WRS Bankruptcy Quarterly Fee** | 500.00 |
| **WRS COA  Assessments** | |
| COA  Assessments - Bldg 10 | 5,758.22 |
| COA Assessments - Bldg 11 | 12,430.37 |
| **Total WRS COA  Assessments** | 18,188.59 |
| **WRS Mgmt Fee - CAM** | |
| Mgmt Fee - CAM - Bldg 10 | 1,606.97 |
| Mgmt Fee - CAM - Bldg 11 | 3,402.31 |
| **Total WRS Mgmt Fee - CAM** | 5,009.28 |
| **WRS Mgmt Fee - Rent** | |
| Mgmt Fee - Rent - Bldg 10 | 306.03 |
| Mgmt Fee - Rent - Bldg 11 | 647.93 |
| **Total WRS Mgmt Fee - Rent** | 953.96 |

**Warfield Restorations LLC**
**Profit & Loss**
**January through April 2025**

|  | Jan - Apr 25 |
|---|---|
| **WRS Office Expenses** | |
| Office Expenses - Bldg 10 | 12.84 |
| Office Expenses - Bldg 11 | 27.16 |
| **Total WRS Office Expenses** | 40.00 |
| **Total Expense** | 31,191.64 |
| **Net Ordinary Income** | -11,864.46 |
| **Net Income** | **-11,864.46** |